**Thornton SAVAGE, Appellant**

v.

**Alex BONAVITACOLA; Louise Mascilli; Janet Fasy Dowds; Lynne Abraham.**

**Nos. 05–2167, 05–3133.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 27, 2006.

Decided May 15, 2006.

Thornton Savage, Dallas, PA, pro se.

A. Taylor Williams, Supreme Court of Pennsylvania Administrative Office of PA Courts, Philadelphia, PA, for Alex Bonavitacola and Janet Fasy Dowds.

Mia Carpiniello, City of Philadelphia Law Department, Philadelphia, PA, for Louise Mascilli.

Jennifer M. Albright, Office of District Attorney, Philadelphia, PA, for Lynne Abraham.

Before MCKEE, FUENTES and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM

Thornton Savage appeals the District Court's orders granting appellees' motions to dismiss and for summary judgement. The procedural history of this case and the details of Savage's claims are well-known to the parties, set forth in the District Court's thorough opinions, and need not be discussed at length. Briefly, Savage filed a civil rights complaint under 42 U.S.C. § 1983 in the District Court for the Eastern District of Pennsylvania. He alleged that appellees violated his rights by depriving him of transcripts from the voir dire and closing arguments of his criminal trial. In granting the motions to dismiss, the District Court concluded that Savage had failed to state a claim of conspiracy and that appellee Abraham, as District Attorney, was entitled to absolute immunity. In granting appellees' motion for summary judgment, the District Court deter-

mined that Savage's remaining claim was barred by the statute of limitations. Savage filed notices of appeal from both orders, and the appeals have been consolidated.

We have jurisdiction under 28 U.S.C. § 1291. We exercise plenary review over the District Court's orders granting appellees' motions to dismiss and for summary judgment. *Gallo v. City of Philadelphia,* 161 F.3d 217, 221 (3d Cir.1998). When reviewing a complaint for failure to state a claim, the Court must accept the allegations in the complaint as true. *Hishon v. King & Spalding,* 467 U.S. 69, 73, 104 S.Ct. 2229, 81 L.Ed.2d 59 (1984). The Court should not dismiss a complaint unless it is clear that no relief could be granted under any set of facts that could be proved. *Id.* A grant of summary judgment will be affirmed if our review reveals that "there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). We review the facts in a light most favorable to the party against whom summary judgment was entered. *See Coolspring Stone Supply, Inc. v. American States Life Ins. Co.,* 10 F.3d 144, 146 (3d Cir.1993).

Claims brought pursuant to 42 U.S.C. § 1983 are subject to the state statute of limitations for personal injury actions. *Wilson v. Garcia,* 471 U.S. 261, 266–67, 105 S.Ct. 1938, 85 L.Ed.2d 254 (1985). The statute of limitations for a personal injury action in Pennsylvania is two years. 42 Pa.C.S.A. § 5524. A cause of action accrues when the plaintiff knows or has reason to know of the injury that consti-

tutes the basis of the cause of action. *Sameric Corp. of Delaware, Inc. v. City of Philadelphia,* 142 F.3d 582, 599 (3d Cir. 1998). We agree with the District Court that Savage knew of his alleged injury by October 1999, or, at the latest, by July 2000. Thus, his complaint, dated December 21, 2002, was filed beyond the statute of limitations.[1]

Because his claims are time-barred, we need not reach the question of whether appellee Abraham was entitled to absolute immunity. Moreover, we need not review the District Court's dismissal of Savage's conspiracy claim as Savage argues that he did not raise such a claim in his complaint. Brief at 15 ("Appellant asserts that his § 1983 Complaint did not allege § 1983 Civil Conspiracy cause of action . . ."). He further asserted that "the District Court read a cause of action into his § 1983 complaint that was not present, and thus its determination was improper." Brief at 19.

For the above reasons, as well as those set forth by the District Court, we will affirm the District Court's June 3, 2005, judgment.

---

1. Savage concedes that he waived his argument that the statute of limitations should be equitably tolled. He also requests that we remand the matter to the District Court to provide him with the opportunity to file a motion pursuant to Fed.R.Civ.P. 60(b). We note that a remand is not necessary for Savage to file a Rule 60(b) motion.